# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Commercial Resources Construction | § | Case No. 1:10-28842-JPC |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

N. Neville Reid, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 741,000.17<br>*(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  362,163.97 | Claims Discharged<br>Without Payment:  NA |
| Total Expenses of Administration:  270,636.03 | |

3) Total gross receipts of $ 663,322.60  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 30,522.60  (see **Exhibit 2**), yielded net receipts of $ 632,800.00  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 400,152.00 | $ 281,836.15 | $ 37,718.49 | $ 37,718.49 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 285,023.65 | 285,023.65 | 270,636.03 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 24,227.52 | 10,229.90 | 9,298.90 | 9,298.90 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 7,116,002.27 | 4,063,946.35 | 965,426.30 | 315,146.58 |
| **TOTAL DISBURSEMENTS** | $ 7,540,381.79 | $ 4,641,036.05 | $ 1,297,467.34 | $ 632,800.00 |

4)  This case was originally filed under chapter 7 on  06/28/2010 .  The case was pending for 77 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/26/2016                         By:/s/N. Neville Reid, Trustee
_____
                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 630,000.00 |
| 401(k)Escrow Account | 1280-000 | 30,522.60 |
| REFUND OF PENSION PLAN COST RESERVE | 1290-000 | 2,800.00 |
| **TOTAL GROSS RECEIPTS** | | **$663,322.60** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| DANIEL SREENAN | Non-Estate Funds Paid to Third Parties | 8500-002 | 33.32 |
| DONNA CHRYNIWSKY KOSTOCK | Non-Estate Funds Paid to Third Parties | 8500-002 | 3,211.20 |
| GEOFFREY L. MORAN | Non-Estate Funds Paid to Third Parties | 8500-002 | 5,113.02 |
| Gilliken, Kelly | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,362.79 |
| JOSEPH OSSEY | Non-Estate Funds Paid to Third Parties | 8500-002 | 4,659.90 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Mary Klees | Non-Estate Funds Paid to Third Parties | 8500-002 | 24.93 |
| METLIFE SAVINGS AND INVESTMENT | Non-Estate Funds Paid to Third Parties | 8500-002 | 3,019.11 |
| MICHAEL RITACCO | Non-Estate Funds Paid to Third Parties | 8500-002 | 4,072.74 |
| on behalf of | | 8500-002 | 1,278.25 |
| Paul Bachinski | Non-Estate Funds Paid to Third Parties | 8500-002 | 2,122.05 |
| PAUL LYONS | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,389.06 |
| Roger Klees | Non-Estate Funds Paid to Third Parties | 8500-002 | 31.79 |
| USA TAX PAYMENT | Non-Estate Funds Paid to Third Parties | 8500-002 | 4,204.44 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 30,522.60 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank Of America P.O. Box 2864 Hartford, CT 06101-8715 | | 390,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Chicago CLub LLC i/c The Barry Law Group, P.C. 3551 West 111th Street Chicago, IL 60655 | | 10,152.00 | NA | NA | 0.00 |
| 21 | FRANK L. SMITH (RAZOR CONSTRUCTION) | 4210-000 | NA | 4,596.00 | 4,596.00 | 4,596.00 |
| 3A | INTERNATIONAL DECORATORS, INC. | 4210-000 | NA | 226,367.66 | 0.00 | 0.00 |
| 17 | JONES & CLEARY ROOFING CO INC | 4210-000 | NA | 33,122.49 | 33,122.49 | 33,122.49 |
| 24 | KENNA CONSTRUCTION COMPANY | 4210-000 | NA | 17,750.00 | 0.00 | 0.00 |
| 7A | STATE MECHANICAL SERVICES LLC | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 400,152.00 | $ 281,836.15 | $ 37,718.49 | $ 37,718.49 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| N. NEVILLE REID | 2100-000 | NA | 34,750.00 | 34,750.00 | 34,750.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 227.01 | 227.01 | 227.01 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 1,235.56 | 1,235.56 | 1,235.56 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNITED STATES DEPARTMENT OF LABOR | 2820-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| 20 North Clark Street, Suite 300 Chicago, IL 60602 | 2990-000 | NA | 1,263.74 | 1,263.74 | 1,263.74 |
| LOIS WEST | 2990-000 | NA | 2,533.00 | 2,533.00 | 2,533.00 |
| PENSION PERFORMANCE, INC. | 2990-000 | NA | 2,800.00 | 2,800.00 | 2,800.00 |
| FOX SWIBEL LEVIN & CARROLL LLP | 3110-000 | NA | 8,321.50 | 8,321.50 | 8,301.50 |
| FOX, SWIBEL, LEVIN & CARROLL LLP | 3110-000 | NA | 82,528.31 | 82,528.31 | 77,626.50 |
| FOX HEFTER SWIBEL LEVIN & CARROLL | 3120-000 | NA | 4,921.81 | 4,921.81 | 4,921.81 |
| RIORDAN MCKEE & PIPER, LLC | 3210-600 | NA | 135,465.81 | 135,465.81 | 126,000.00 |
| RIORDAN MCKEE & PIPER, LLC | 3220-000 | NA | 9,465.81 | 9,465.81 | 9,465.81 |
| Dirksen Federal Building 219 South Dearborn Street Chicago, IL 60604 | 3992-000 | NA | 11.10 | 11.10 | 11.10 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 285,023.65 | $ 285,023.65 | $ 270,636.03 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Funds P.O. Box 6007 Indianapolis, IN 46206-6007 | | 24,227.52 | NA | NA | 0.00 |
| 6 | LABORERS' PENSION FUND AND THE LAB | 5400-000 | NA | 3,339.90 | 3,339.90 | 3,339.90 |
| 28 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 6,890.00 | 5,959.00 | 5,959.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 24,227.52 | $ 10,229.90 | $ 9,298.90 | $ 9,298.90 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 200 West Jackson- VEF VI, LLC 36400 Eagle Way Chicago, IL 60678-1364 | | 98,843.08 | NA | NA | 0.00 |
| | 200 West Jackson- VEF VI, LLC 36400 Eagle Way Chicago, IL 60678-1364 | | 6,932.15 | NA | NA | 0.00 |
| | 3MD Relocation Services LLC 3600 25th Avenue Broadview, IL 60155 | | 3,941.82 | NA | NA | 0.00 |
| | Accurate Partitions P.O. Box 287 Lyons, IL 60534 | | 9,448.00 | NA | NA | 0.00 |
| | ADT P.O. Box 371967 Pittsburgh, PA 15250-7967 | | 6,859.59 | NA | NA | 0.00 |
| | AHL 53 West Jackson Boulevard Chicago, IL 60604 | | 1,005.00 | NA | NA | 0.00 |
| | Alexander V. Kuhn & Co. 123 West Front Street Suite #200 Chicago, IL 60187 | | 13,297.50 | NA | NA | 0.00 |
| | Allied Waste Service, Inc. P.O. Box 9001154 Louisville, KY 40290-1154 | | 95.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Electric Construction Co. 620 Pratt Avenue Schaumburg, IL 60193 | | 58,455.00 | NA | NA | 0.00 |
| | American Express Box 001 Los Angeles, CA 90096-8000 | | 48,868.29 | NA | NA | 0.00 |
| | American Express Delta SkyMiles P.O. Box 0001 Los Angeles, CA 90096-0001 | | 9,359.88 | NA | NA | 0.00 |
| | American Express Platinum Delta P.O. Box 0001 Los Angeles, CA 90096 | | 12,331.93 | NA | NA | 0.00 |
| | Anderson Lock P.O. Box 2294 Des Plaines, IL 60017 | | 74,601.00 | NA | NA | 0.00 |
| | Anion Blinds Direct 11320 West 73rd Place Burr Ridge, IL 60527 | | 4,615.94 | NA | NA | 0.00 |
| | ARC 1 Electric Inc. 7736 West 99th Street Hickory Hills, IL 60457 | | 79,188.00 | NA | NA | 0.00 |
| | Architectural Panel Systems, Inc. 1665 Quincey Avenue Naperville, IL 60540 | | 22,158.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT&T P.O. Box 8100 Aurora, IL 60507-8100 | | 712.16 | NA | NA | 0.00 |
| | Aurora Sign Co. 1100 Route 34 Aurora, IL 60504 | | 1,928.46 | NA | NA | 0.00 |
| | Bank of America P.O. Box 30610 Los Angeles, CA 90030-0610 | | 1,163.44 | NA | NA | 0.00 |
| | Bank of America P.O. Box 37279 Baltimore, MD 21297-3279 | | 10,325.93 | NA | NA | 0.00 |
| | Bank of America P.O. Box 37279 Baltimore, MD 21297-3279 | | 51,650.32 | NA | NA | 0.00 |
| | Baumgartner Construction Co. 30 West 751 North Aurora Road Naperville, IL 60563 | | 53,576.00 | NA | NA | 0.00 |
| | Beautiful Finishes, Inc. P.O. Box 806 Bensenville, IL 60106 | | 0.00 | NA | NA | 0.00 |
| | Beautiful Finishes, Inc. P.O. Box 806 Bensenville, IL 60106 | | 34,048.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cabinets By Graber, Inc. P.O. Box 539 Grabill, IN 46741 | | 10,000.00 | NA | NA | 0.00 |
| | Cain Millwork 1 Cain Parkway Rochelle, IL 61068 | | 6,000.00 | NA | NA | 0.00 |
| | Cananwill Inc. 1000 Milwaukee Avenue Glenview, IL 60025 | | 5,729.24 | NA | NA | 0.00 |
| | Capitol Glass & Architectural Metal 910 East Touhy Avenue Elk Grove Village, IL 60007 | | 2,573.00 | NA | NA | 0.00 |
| | CashAmerica 1600 West 7th Fort Worth, TX 76102 | | 280,402.00 | NA | NA | 0.00 |
| | Cassidy Bros. Inc. 441 South County Line Road Franklin Park, IL 60131-1001 | | 121,092.50 | NA | NA | 0.00 |
| | Chicago Architectural Metal 4619 North Ravenswood Avenue Suite # 201 Chicago, IL 60640 | | 51,019.00 | NA | NA | 0.00 |
| | Chicago Drapery & Carpet 1641 West Carroll Avenue Chicago, IL 60612 | | 2,835.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chumbley-Rankle Construction 2015 Branch Street Cincinnati, OH 45214 | | 851.20 | NA | NA | 0.00 |
| | Cit Technology Fin Serv, Inc. 21146 Network Place Chicago, IL 60673-1211 | | 9,174.18 | NA | NA | 0.00 |
| | Citi Card P.O. Box 688905 Des Moines, IA 50368 | | 39,362.26 | NA | NA | 0.00 |
| | Clark and Barlow 353 West Grand Avenue Chicago, IL 60610 | | 732.75 | NA | NA | 0.00 |
| | Consentini Associates, Inc. One East Wacker Drive Suite #200 Chicago, IL 60601 | | 1,790.00 | NA | NA | 0.00 |
| | Contract Industries 6641 South Narragansett Bedford Park, IL 60638 | | 13,880.68 | NA | NA | 0.00 |
| | Custom Commercial Enviroments 550 Bond Street Lincolnshire, IL 60669 | | 6,025.54 | NA | NA | 0.00 |
| | Eastlake Painting 800 South Wells Street Suite # M-40 Chicago, IL 60607 | | 8,684.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Elite Elevator Systems, Inc. P.O. Box 176 17641 Princess Elizabeth Court Tinley Park, IL 60487 | | 71,281.93 | NA | NA | 0.00 |
| | Enclosers I, Inc. 5701 South Class Avenue Westmont, IL 60559 | | 15,660.50 | NA | NA | 0.00 |
| | F.H. Leinweber Company Inc. 9812 South Cicero Avenue Oak Lawn, IL 60453 | | 931.50 | NA | NA | 0.00 |
| | Geary Electric, Inc. 3151 Commercial Avenue Northbrook, IL 60062 | | 358,074.86 | NA | NA | 0.00 |
| | Granite Planet, Inc. 26 North Beach Avenue La Grange, IL 60525 | | 8,250.00 | NA | NA | 0.00 |
| | Great Lakes Plumbing & Heating 4521 West Diversey Avenue Chicago, IL 60639 | | 102,433.50 | NA | NA | 0.00 |
| | Hard Rock Concrete Cutters, Inc. 601 Chaddick Drive Wheeling, IL 60090-6053 | | 1,650.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harmon Inc, d/b/a Service Glass Co i/c Lien Master 23230 Chargrin Blvd, Suite 940 Beachwood, OH 44122 | | 6,540.00 | NA | NA | 0.00 |
| | Harmon Incorportated 4161 South Morgan Street Chicago, IL 60609 | | 58,490.00 | NA | NA | 0.00 |
| | Hillcraft 2202 North Ravenswood Chicago, IL 60613 | | 31,657.00 | NA | NA | 0.00 |
| | Home Depot PO Box 6029 The Lakes, NV 88901 | | 702.62 | NA | NA | 0.00 |
| | Illinois Dept. Public Health 122 S. Michigan, 7th Chicago, IL 60603 | | 23,346.20 | NA | NA | 0.00 |
| | International Decorators, Inc. 1225 Karl Court Wauconda, IL 60084-1098 | | 514,595.00 | NA | NA | 0.00 |
| | J. Livingston Company 333 North Michigan Avenue Chicago, IL 60601 | | 164,411.00 | NA | NA | 0.00 |
| | J.P. Larson Inc. P.O. Box 2597 Oak Lawn, IL 60455 | | 1,485.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | J.P. Phillips, Inc. 3220 Wolf Road Franklin Park, IL 60131 | | 36,130.00 | NA | NA | 0.00 |
| | Janecyk Contruction Company, Inc. 2307 136th Street Blue Island, IL 60406 | | 42,752.80 | NA | NA | 0.00 |
| | J-MAC One North 050 Gary Avenue Carol Stream, IL 60188 | | 5,635.00 | NA | NA | 0.00 |
| | Johanson Painting 2001 Eastview Drive Des Plaines, IL 60018 | | 6,918.00 | NA | NA | 0.00 |
| | Johns Plumbing 3116 North Cicero Avenue Chicago, IL 60641 | | 32,935.00 | NA | NA | 0.00 |
| | Jones & Cleary 6838 South Chicago Avenue Chicago, IL 60637 | | 33,122.49 | NA | NA | 0.00 |
| | Just Rite Acoustics, Inc. 1501 Estes Elk Grove Village, IL 60007 | | 25,092.00 | NA | NA | 0.00 |
| | Kenna Construction Co. 330 Melvin Drive Unit #8 Northbrook, IL 60062 | | 29,313.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kinsale Contracting Group, Inc. 648 Blackhawk Drive Westmont, IL 60559 | | 153,225.00 | NA | NA | 0.00 |
| | Konica Monolta Business Solutions Department CH 19188 Palatine, IL 60055-9188 | | 177.22 | NA | NA | 0.00 |
| | KOR Plumbing Contractors, Inc. 153 Covington Drive Bloomingdale, IL 60108 | | 40,650.00 | NA | NA | 0.00 |
| | Laborers' Pension & Welfare Fund 33367 Treasury Center Chicago, IL 60694-3300 | | 8,613.32 | NA | NA | 0.00 |
| | LaSalle Glass & Mirror Co. 401 North Armour Chicago, IL 60622 | | 52,375.00 | NA | NA | 0.00 |
| | Liberty Hardware 140 Business Park Winston Salem, NC 27107 | | 1,800.59 | NA | NA | 0.00 |
| | Lohre Painting Co. Inc. 1750 Harding Road Northfield, IL 60093 | | 409,041.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marvin Feig & Associates, Inc. 2311 North Pulaski Road Chicago, IL 60639 | | 950.00 | NA | NA | 0.00 |
| | Mary Klees 611 South Wells Unit # 705 Chicago, IL 60607 | | 127,942.94 | NA | NA | 0.00 |
| | Mauge 1629 North Milwaukee Chicago, IL 60647 | | 9,500.00 | NA | NA | 0.00 |
| | Minuteman Press 2308 South Elmhurst Road Mount Prospect, IL 60056 | | 137.28 | NA | NA | 0.00 |
| | MLOA Church Street Station P.O. Box 6872 New York, NY 10249-6872 | | 2,803.38 | NA | NA | 0.00 |
| | Modernfold Door of Chicago 240 South Westgate Drive Carol Stream, IL 60188-2243 | | 36,750.00 | NA | NA | 0.00 |
| | Mr. David's Carpet Service, Ltd. 865 West Irving Park Road Itasca, IL 60143 | | 121,685.00 | NA | NA | 0.00 |
| | Murphy Marble Co. 11756 South Halsted Chicago, IL 60628 | | 11,070.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | National Decorating 2210 Camden Court Oak Brook, IL 60523 | | 38,411.00 | NA | NA | 0.00 |
| | Nick's Metal Fabricating 9132 West 47th Street Brookfield, IL 60513 | | 67,421.00 | NA | NA | 0.00 |
| | Noland Sales 815 Mittlel Drive Wood Dale, IL 60191 | | 45,983.00 | NA | NA | 0.00 |
| | Pension Performance, Inc. 2551 Division Street Suite #104 Joliet, IL 60435 | | 815.00 | NA | NA | 0.00 |
| | Pentegra Systems 650 West Grand Suite #315 Elmhurst, IL 60126 | | 29,650.00 | NA | NA | 0.00 |
| | Pientka Plumbing Contractors 14521 Trailway Lake Forest, IL 60045 | | 68,859.00 | NA | NA | 0.00 |
| | Precision Control Systems 1980 University Lane Lisle, IL 60532 | | 114,143.00 | NA | NA | 0.00 |
| | Premier Waste & Recycling 10823 South Langley Avenue Chicago, IL 60628 | | 11,576.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Prime Scaffold 1220 North Ellis Street Bensenville, IL 60106 | | 650.66 | NA | NA | 0.00 |
| | Professional Decorating & Painting 7149 North Austin Avenue Niles, IL 60714-4617 | | 13,100.00 | NA | NA | 0.00 |
| | Professional Millwork 314 Saint Paul Boulevard Carol Stream, IL 60188 | | 38,463.00 | NA | NA | 0.00 |
| | Progress Electric Company 5722 South Central Avenue Chicago, IL 60638 | | 219,699.00 | NA | NA | 0.00 |
| | Razor Construction, Inc. 7517 Comstock Lane Darien, IL 60561 | | 4,596.60 | NA | NA | 0.00 |
| | Rice Mechanical 809 West Estes Avenue Schaumburg, IL 60193 | | 82,794.00 | NA | NA | 0.00 |
| | Riordan, McKee, & Piper, LLC 20 North Wacker Drive Suite #910 Chicago, IL 60606 | | 36,619.61 | NA | NA | 0.00 |
| | Roger Klees 611 South Well Unit #705 Chicago, IL 60607 | | 76,367.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Skyline 5821 West Dakin Street Chicago, IL 60634 | | 124,918.00 | NA | NA | 0.00 |
| | Sobotec, Ltd. 67 Burford Road Hamilton, Ontario L8E 3C6 | | 13,400.00 | NA | NA | 0.00 |
| | Sprint PO Box 4181 Carol Stream, IL 60197 | | 129.32 | NA | NA | 0.00 |
| | St. Paul Insurance Co i/c Hinshaw & Culbertson LLP 22 North LaSalle, Suite 300 Chicago, IL 60601 | | 0.00 | NA | NA | 0.00 |
| | State Mechanical 1701 Quincy Avenue Suite #10 Naperville, IL 60540 | | 374,849.00 | NA | NA | 0.00 |
| | State Mechanical i/c Integrys 130 East Randolph Drive Chicago, IL 60601 | | 19,755.00 | NA | NA | 0.00 |
| | T. Manning Concrete, Inc. P.O. Box 1108 Huntley, IL 60142 | | 598.00 | NA | NA | 0.00 |
| | Team Fire Protection, Inc. 431 Lexington Drive Buffalo Grove, IL 60089 | | 141,265.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tempus Construction Services, Inc. 3613 North Richmond Road McHenry, IL 60051 | | 109,634.00 | NA | NA | 0.00 |
| | The IDM Group 200 North Michigan Avenue Chicago, IL 60601 | | 2,152.45 | NA | NA | 0.00 |
| | Trostrud Mosaic Tile Company 779 North Dillon Drive Wood Dale, IL 60191 | | 6,758.21 | NA | NA | 0.00 |
| | US Fire Protection 28427 North Ballard Unit H Lake Forest, IL 60045 | | 11,870.00 | NA | NA | 0.00 |
| | UST-GEPT Joint Ventrue, L. P. i/c Quarles & Brady LLP 300 North LaSalle Street #4000 Chicago, IL 60654 | | 51,602.00 | NA | NA | 0.00 |
| | Vortex Enterprises, Inc. 25 West Official Road Addison, IL 60101 | | 99,100.00 | NA | NA | 0.00 |
| | Werner-Nugent Plumbing, Inc. 14840 South McKinley Posen, IL 60469 | | 379,286.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | AMERICAN INFOSOURCE LP AS AGENT FOR | 7100-000 | NA | 161.79 | 161.79 | 52.81 |
| 23 | AMERICAN INFOSOURCE LP AS AGENT FOR | 7100-000 | 1,870.00 | 1,434.74 | 1,434.74 | 468.35 |
| 10 | ANDERSON LOCK | 7100-000 | NA | 20,844.91 | 20,844.91 | 6,804.46 |
| 11 | BAUMGARTNER CONSTRUCTION CO. | 7100-000 | NA | 40,547.00 | 40,547.00 | 13,235.86 |
| 18 | CAIN MILLWORK, INC. | 7100-000 | NA | 5,405.00 | 5,405.00 | 1,764.37 |
| 26 | CITY OF CHICAGO | 7100-000 | 638,320.83 | 638,320.83 | 100,000.00 | 32,643.25 |
| 1 | COMMONWEALTH EDISON COMPANY | 7100-000 | 800.90 | 561.54 | 561.54 | 183.30 |
| 2 | COUNTRY MUTUAL INSURANCE COMPANY | 7100-000 | 25,261.13 | 5,028.58 | 5,028.58 | 1,641.49 |
| 14 | FSB AMERICAN EXPRESS BANK | 7100-000 | 9,359.88 | 9,283.32 | 9,283.32 | 3,030.38 |
| 15 | FSB AMERICAN EXPRESS BANK | 7100-000 | 2,774.58 | 1,366.51 | 1,366.51 | 446.07 |
| 8B | HARMON, INC. | 7100-000 | NA | 42,028.60 | 42,028.60 | 13,719.50 |
| 9 | HOTEL LINCOLN PARK LENDER LLC. | 7100-000 | NA | 2,384,689.03 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 28 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 6,890.00 | 931.00 | 303.91 |
| 16 | INTERNATIONAL DECORATORS, INC. | 7100-000 | NA | 119,923.05 | 0.00 | 0.00 |
| 3B | INTERNATIONAL DECORATORS, INC. | 7100-000 | 514,595.00 | 49,628.14 | 0.00 | 0.00 |
| 4 | L. P. I/C UST-GEPT JOINT VENTRUE | 7100-000 | NA | 173,459.05 | 173,459.05 | 56,622.68 |
| 25 | LOHRE PAINTING COMPANY, INC. | 7100-000 | NA | 86,754.70 | 86,754.70 | 28,319.56 |
| 20 | PRECISION CONTROL SYSTEMS OF CHICAG | 7100-000 | NA | 32,767.00 | 32,767.00 | 10,696.22 |
| 13 | PROGRESS ELECTRIC COMPANY | 7100-000 | NA | 150,885.45 | 150,885.45 | 49,253.93 |
| 19 | SHAMROCK DECORATING INC. | 7100-000 | 17,088.00 | 17,088.00 | 17,088.00 | 5,578.08 |
| 12 | SPECIALTIES DRICT | 7100-000 | 9,780.00 | 9,780.00 | 9,780.00 | 3,192.51 |
| 7B | STATE MECHANICAL SERVICES LLC | 7100-000 | NA | 78,290.48 | 78,290.48 | 25,556.56 |
| 5B | TEAM FIRE PROTECTION, INC. | 7100-000 | NA | 66,780.02 | 66,780.02 | 21,799.18 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 27 | VORTEX ENTERPRISES, INC. | 7100-000 | NA | 122,028.61 | 122,028.61 | 39,834.11 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 7,116,002.27 | $ 4,063,946.35 | $ 965,426.30 | $ 315,146.58 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-28842 | JPC | Judge: | Jacqueline P. Cox | | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|---|---|

| Case Name: | Commercial Resources Construction | | | | | Date Filed (f) or Converted (c): | 06/28/2010 (f) |
|---|---|---|---|---|---|---|---|

| | | | | | | 341(a) Meeting Date: | 08/30/2010 |
|---|---|---|---|---|---|---|---|

| For Period Ending: | 10/26/2016 | | | | | Claims Bar Date: | 01/11/2012 |
|---|---|---|---|---|---|---|---|

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  PARTNERSHIPS<br><br>7.69% interest in The Chicago Club, LLC a vacation home | Unknown | 0.00 | | 0.00 | FA |
| 2.  ACCOUNTS RECEIVABLE<br><br>Construction work completed for:<br><br>Gold Coast Investors, LLC<br>333 West Wacker Drive Suite 1600<br>Chicago, Illinois 60606 | 3,165,733.95 | 630,000.00 | | 630,000.00 | FA |
| 3.  ACCOUNTS RECEIVABLE<br><br>Construction Work completed for:<br><br>Intergrys Business Support, LLC A<br>ccounts Payable Business Support<br>P.O. Box 19800<br>Green Bay, WI 54307-9004 | 140,608.84 | 0.00 | | 0.00 | FA |
| 4.  ACCOUNTS RECEIVABLE<br><br>Consecution work completed for:<br><br>MB Real Estate<br>50 West Washington<br>Chicago, Illinois 60602<br><br>Offset for rent. | 52,290.00 | 0.00 | | 0.00 | FA |
| 5.  ACCOUNTS RECEIVABLE<br><br>Consecution work completed for:<br><br>Cash net USA.com<br>200 Wet Jackson 24th Floor<br>Chicago, Illinois 60606 | 81,970.00 | 0.00 | | 0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| Case No: | 10-28842 | JPC | Judge: | Jacqueline P. Cox | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | Commercial Resources Construction | | | | Date Filed (f) or Converted (c): | 06/28/2010 (f) |
| | | | | | 341(a) Meeting Date: | 08/30/2010 |
| For Period Ending: | 10/26/2016 | | | | Claims Bar Date: | 01/11/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 6.  ACCOUNTS RECEIVABLE<br><br>Construction work for:<br><br>Transwestern SL Gale Naperville LLC<br>1240 E. Diehl Road<br>Nasperville, Illinois 60563 | 232,230.33 | 0.00 | | 0.00 | FA |
| 7.  ACCOUNTS RECEIVABLE<br><br>Construction work completed for US Equal Employment<br>Opportunity Comm. 500 West Madision Avenue 28th Florr<br>Chicago, Illinois 60661 | 130,149.60 | 0.00 | | 0.00 | FA |
| 8.  ACCOUNTS RECEIVABLE<br><br>Consecution work completed for UST-GEPT JV LP 500 West<br>Madison Avenue Chicago, Illinois 60661 | 103,751.40 | 0.00 | | 0.00 | FA |
| 9.  REFUND OF PENSION PLAN COST RESERVE        (u)<br><br>Refund of Pension Plan cost reserve paid by Debtor pre-<br>petition. | 0.00 | 2,800.00 | | 2,800.00 | FA |
| 10.  401(k)Escrow Account                              (u)<br><br>[Funds from American Funds/Employee 401(k) accounts to be<br>distributed] | 0.00 | Unknown | | 30,522.60 | Unknown |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $3,906,734.12 | $632,800.00 | | $663,322.60 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

Filed TFR November 2012.  All distributions made to creditors. Remaining funds are 401k plan monies and we have located all but two participants and made distributions to them accordingly. We are attempting to locate those two remaining owners of the 401k funds but have not found them as of the date hereof. Expect to file TDR within 90 days pending outcome of search.

Case Status April 2016: Filed TFR November 2012.  All distributions made to creditors. Remaining funds are 401k plan monies and we have located all but one participant and made distributions to them accordingly. We are attempting to locate the single remaining owner of the 401k funds but have not found her as of the date hereof. Expect to file TDR within 90 days pending outcome of search.

Preparing TDR.  - Maguirre 10/5/2016

Initial Projected Date of Final Report (TFR): 06/30/2012        Current Projected Date of Final Report (TFR): 12/31/2016

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-28842
Case Name: Commercial Resources Construction

Taxpayer ID No: XX-XXX3771
For Period Ending: 10/26/2016

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3463
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/30/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $483,486.38 | | $483,486.38 |
| 09/25/12 | 300001 | PENSION PERFORMANCE, INC. 2551 Division Street, Suite 104Joliet, IL 60543 | Fee of Closeout of 401(k) Plan Administrative | 2990-000 | | $2,238.25 | $481,248.13 |
| 09/25/12 | 300002 | ILLINOIS DEPARTMENT OF LABOR 160 North LaSalle StreetChicago, IL 60601 | IRS Penalty 2010 Form 5500 Form 5500 was not filed, due to lack of payment | 2990-000 | | $750.00 | $480,498.13 |
| 09/27/12 | 300001 | Reverses Check # 300001 | Fee of Closeout of 401(k) Plan | 2990-000 | | ($2,238.25) | $482,736.38 |
| 09/27/12 | 300003 | PENSION PERFORMANCE, INC. 2551 Division Street, Suite 104Joliet, IL 60543 | Fee of Closeout of 401(k) Plan Administrative | 2990-000 | | $2,800.00 | $479,936.38 |
| 10/22/12 | 300002 | Reverses Check # 300002 | IRS Penalty 2010 Form 5500 | 2990-000 | | ($750.00) | $480,686.38 |
| 10/22/12 | 300004 | UNITED STATES DEPARTMENT OF LABOR | IRS Penalty 2010 and 2011 Form 5500 CRC 401(k) Plan late fee related to Filings Sending check to DFVCP, P.O. Box 70933, Charlotte, NC 28272-0933 (enclosing electronically signed Form 5500 for 2010 and 2011) per Joyce A. Raupach, Pension Consultant | 2820-000 | | $1,500.00 | $479,186.38 |
| 12/05/12 | 300005 | CLERK OF THE BANKRUPTCY COURT Dirksen Federal Building219 South Dearborn StreetChicago, IL  60604 | Copy of Certified Order [Dkt 94] December 5, 2012 for Case No. 10-28842  "Order Granting Trustee's Motion to Authorize American Funds to Remit Funds to Trustee in Aid of Closing Date" ($11.00 certified copy fee and 10 cents for the actual copying) | 3992-000 | | $11.10 | $479,175.28 |
| 12/10/12 | 300006 | N. NEVILLE REID AS TRUSTEE 200 West Madison StreetChicago, IL 60606 | Chapter 7 Compensation / Expenses Dkt 97 - Order dated 12-6-12 | 2100-000 | | $34,750.00 | $444,425.28 |

Page Subtotals:   $483,486.38   $39,061.10

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-28842
Case Name: Commercial Resources Construction

Taxpayer ID No: XX-XXX3771
For Period Ending: 10/26/2016

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3463
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/18/12 | 9 | AMERICAN FUNDS P.O. Box 6007Indianapolis, IN 46206-6007Reimbursement of Closeout of 401(k) Plan | Forfeiture Acct 83914368 | 1290-000 | $2,800.00 | | $447,225.28 |
| 12/20/12 | 300007 | FOX HEFTER SWIBEL LEVIN & CARROLL 200 West Madison Street Chicago, IL 60606 | Attorney Compensation / Expenses Dkt 99 - Order dated 12-18-12. | | | $82,528.31 | $364,696.97 |
| | | FOX HEFTER SWIBEL LEVIN & CARROLL | ($77,626.50) | 3110-000 | | | |
| | | | ($4,901.81) | 3120-000 | | | |
| 12/27/12 | 300008 | LOIS WEST Popowcer Katten Ltd.35 East Wacker Drive, Suite 1550Chicago, IL 60601 | Other Chapter 7 Administrative Expe | 2990-000 | | $2,533.00 | $362,163.97 |
| 12/27/12 | 300009 | LABORERS' PENSION FUND AND THE LAB the Laborers' Welfare C111 W Jackson Blvd Suite 1415Chicago, IL 60604 | Claim 000006, Payment 100.00000% | 5400-000 | | $3,339.90 | $358,824.07 |
| 12/27/12 | 300010 | ILLINOIS DEPARTMENT OF REVENUE Bankruptcy SectionP.O. Box 64338Chicago, IL 60664 | Claim 000028, Payment 100.00000% | 5800-000 | | $5,959.00 | $352,865.07 |
| 12/27/12 | 300011 | COMMONWEALTH EDISON COMPANY 3 Lincoln CenterAttn: Bankruptcy SectionOakbrook Terrace, IL 60181 | Claim 000001, Payment 32.64238% | 7100-000 | | $183.30 | $352,681.77 |
| 12/27/12 | 300012 | COUNTRY MUTUAL INSURANCE COMPANY PO Box 2100Bloomington, IL 61702 | Claim 000002, Payment 32.64321% | 7100-000 | | $1,641.49 | $351,040.28 |
| 12/27/12 | 300013 | UST-GEPT JOINT VENTRUE, L. P. I/C Quarles & Brady LLP300 North LaSalle Street #4000Chicago, IL 60654 | Claim 000004, Payment 32.64325% | 7100-000 | | $56,622.68 | $294,417.60 |
| 12/27/12 | 300014 | TEAM FIRE PROTECTION, INC. C/O Adam C Toosley EsqClark Hill PLC150 N Michigan Ave, Suite 700Chicago, IL 60607 | Claim 000005B, Payment 32.64327% | 7100-000 | | $21,799.18 | $272,618.42 |
| 12/27/12 | 300015 | STATE MECHANICAL SERVICES LLC C/O Chitkowski Law Offices801 Warrenville Road Suite 620Lisle, IL 60532 | Claim 000007B, Payment 32.64325% | 7100-000 | | $25,556.56 | $247,061.86 |

Page Subtotals: $2,800.00   $200,163.42

UST Form 101-7-TDR (10/1/2010) (Page: 29)

## FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 10-28842 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: Commercial Resources Construction | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3463 |
| | Checking Account |
| Taxpayer ID No: XX-XXX3771 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/26/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/12 | 300016 | HARMON, INC. c/o Kori M. Bazanos100 W. Monroe St., Ste. 2100Chicago, IL 60603 | Claim 000008B, Payment 32.64325% | 7100-000 | | $13,719.50 | $233,342.36 |
| 12/27/12 | 300017 | ANDERSON LOCK P.O. Box 2294Des Plaines, IL 60017 | Claim 000010, Payment 32.64327% | 7100-000 | | $6,804.46 | $226,537.90 |
| 12/27/12 | 300018 | BAUMGARTNER CONSTRUCTION CO. 30 West 751 North Aurora RoadNaperville, IL 60563 | Claim 000011, Payment 32.64325% | 7100-000 | | $13,235.86 | $213,302.04 |
| 12/27/12 | 300019 | SPECIALTIES DRICT 161 Tower Drvie Unit GWillowbrook, IL 60527 | Claim 000012, Payment 32.64325% | 7100-000 | | $3,192.51 | $210,109.53 |
| 12/27/12 | 300020 | PROGRESS ELECTRIC COMPANY 5722 South Central AvenueChicago, IL 60638 | Claim 000013, Payment 32.64326% | 7100-000 | | $49,253.93 | $160,855.60 |
| 12/27/12 | 300021 | AMERICAN EXPRESS BANK, FSB c o Becket and Lee LLPPOB 3001Malvern, PA 19355-0701 | Claim 000014, Payment 32.64328% | 7100-000 | | $3,030.38 | $157,825.22 |
| 12/27/12 | 300022 | AMERICAN EXPRESS BANK, FSB c/o Becket and Lee LLPPOB 3001Malvern, PA 19355-0701 | Claim 000015, Payment 32.64301% | 7100-000 | | $446.07 | $157,379.15 |
| 12/27/12 | 300023 | CAIN MILLWORK, INC. c/o Lucas Fuksa70 W. Erie, 2nd Fl.Chicago, IL 60654 | Claim 000018, Payment 32.64329% | 7100-000 | | $1,764.37 | $155,614.78 |
| 12/27/12 | 300024 | SHAMROCK DECORATING INC. 12757 S. LaCrosseAlsip, IL 60803 | Claim 000019, Payment 32.64326% | 7100-000 | | $5,578.08 | $150,036.70 |
| 12/27/12 | 300025 | PRECISION CONTROL SYSTEMS OF CHICAG c/o Patrick G. Donnelly,Donnelly,Lipinski & Harris, LLC29 S. LaSalle St., Suite 1210Chicago, IL 60603 | Claim 000020, Payment 32.64327% | 7100-000 | | $10,696.22 | $139,340.48 |
| 12/27/12 | 300026 | AMERICAN INFOSOURCE LP AS AGENT FOR as agent for T Mobile/T-MobPO Box 248848Oklahoma City, OK 73124-8848 | Claim 000022, Payment 32.64108% | 7100-000 | | $52.81 | $139,287.67 |
| 12/27/12 | 300027 | AMERICAN INFOSOURCE LP AS AGENT FOR as agent for T Mobile/T-MobPO Box 248848Oklahoma City, OK 73124-8848 | Claim 000023, Payment 32.64355% | 7100-000 | | $468.35 | $138,819.32 |

Page Subtotals:                                    $0.00        $108,242.54

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-28842 | | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | Commercial Resources Construction | | | Bank Name: | Associated Bank |
| | | | | Account Number/CD#: | XXXXXX3463 |
| | | | | | Checking Account |
| Taxpayer ID No: | XX-XXX3771 | | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/26/2016 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/12 | 300028 | LOHRE PAINTING COMPANY, INC. Attn: Karl Lohre1750 Harding RoadNorthfield, IL 60093 | Claim 000025, Payment 32.64326% | 7100-000 | | $28,319.56 | $110,499.76 |
| 12/27/12 | 300029 | CITY OF CHICAGO Attn. Charles A. KingChicago Dept. of Law30 N. LaSalle St., Suite 1400Chicago, IL 60602 | Claim 000026, Payment 32.64325% | 7100-000 | | $32,643.25 | $77,856.51 |
| 12/27/12 | 300030 | VORTEX ENTERPRISES, INC. Christopher J. Harney, Esq.Seyfarth Shaw LLP131 S. Dearborn Street, Suite 2400Chicago, IL 60603 | Claim 000027, Payment 32.64325% | 7100-000 | | $39,834.11 | $38,022.40 |
| 12/27/12 | 300031 | ILLINOIS DEPARTMENT OF REVENUE Bankruptcy SectionP.O. Box 64338Chicago, IL  60664 | Claim 000028, Payment 32.64339% | 7100-000 | | $303.91 | $37,718.49 |
| 12/27/12 | 300032 | JONES & CLEARY ROOFING CO INC Attn: William Cleary6838 So South Chicago AvenueChicago, IL 60637 | Claim 000017, Payment 100.00000% | 4210-000 | | $33,122.49 | $4,596.00 |
| 12/27/12 | 300033 | FRANK L. SMITH (RAZOR CONSTRUCTION) 7517 Comstock LnDarien, IL 60561 | Claim 000021, Payment 100.00000% | 4210-000 | | $4,596.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $486,286.38 | $486,286.38 |
| Less: Bank Transfers/CD's | $483,486.38 | $0.00 |
| Subtotal | $2,800.00 | $486,286.38 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $2,800.00 | $486,286.38 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $138,819.32 |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 10-28842 | Trustee Name: N. Neville Reid, Trustee | Exhibit 9 |
| Case Name: Commercial Resources Construction | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5203 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX3771 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/26/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account No. 84596008 FBO Mary Klees | 1280-000 | $13.34 | | $13.34 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account NO. 65103573 FBO Donna Chryniwski | 1280-000 | $1,241.83 | | $1,255.17 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account No. 70007745 FBO Daniel J Sreenan | 1280-000 | $18.42 | | $1,273.59 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account No. 70007746 FBO Daniel J. Sereenan | 1280-000 | $14.90 | | $1,288.49 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account NO. 65103574 FBO Edward Reynolds | 1280-000 | $3,019.11 | | $4,307.60 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account NO. 69255733 FBO Paul R Lyons | 1280-000 | $1,736.32 | | $6,043.92 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account NO. 64596008 FBO Mary Klees | 1280-000 | $2.85 | | $6,046.77 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account NO. 69255735 FBO Joseph Ossey | 1280-000 | $5,824.88 | | $11,871.65 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account No. 74725509 FBO Kelly S. Gillikin | 1280-000 | $254.64 | | $12,126.29 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account No. 74725509 FBO Kelly S. Gillikin | 1280-000 | $234.81 | | $12,361.10 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account No. 70005655 FBO Michael Ritacco | 1280-000 | $629.99 | | $12,991.09 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account NO. 64596008 FBO Mary Klees | 1280-000 | $11.59 | | $13,002.68 |

| | | |
|---|---|---|
| Page Subtotals: | $13,002.68 | $0.00 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:  10-28842
Case Name:  Commercial Resources Construction

Taxpayer ID No:  XX-XXX3771
For Period Ending:  10/26/2016

Trustee Name:  N. Neville Reid, Trustee
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX5203
Checking Account
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account No. 70005655 FBO Michael Ritacco | 1280-000 | $3,152.76 | | $16,155.44 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account No. 74725509 FBO Kelly Gillikin | 1280-000 | $261.27 | | $16,416.71 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account No. 70005655 FBO Michael Ritacco | 1280-000 | $1,308.18 | | $17,724.89 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account NO. 74725509 FBO Kelley Gillikin | 1280-000 | $263.65 | | $17,988.54 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account No. 70005652 FBO Kelly Gillikin | 1280-000 | $689.12 | | $18,677.66 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account No. 65103573 FBO Donna Chryniwsky | 1280-000 | $907.08 | | $19,584.74 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account NO. 70005651 FBO Paul Bachinski | 1280-000 | $2,652.56 | | $22,237.30 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account NO. 85103573 FBO Donna Chryniwsky | 1280-000 | $1,865.09 | | $24,102.39 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account NO. 70005654 FBO Geoffery Moran | 1280-000 | $6,391.27 | | $30,493.66 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account NO. 73327182 FBO Roger Klees | 1280-000 | $2.96 | | $30,496.62 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account NO. 73327182 FBO Roger Klees | 1280-000 | $13.97 | | $30,510.59 |
| 10/14/13 | 10 | AMERICAN FUNDS American FundsP.O. Box 6007Indianapolis, IN 46206 | 401(k) Escrow Acct Account NO. 73327182 FBO Roger Klees | 1280-000 | $12.01 | | $30,522.60 |

Page Subtotals:                                            $17,519.92          $0.00

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|
| Case No: 10-28842 | | Trustee Name: N. Neville Reid, Trustee | Exhibit 9 |
| Case Name: Commercial Resources Construction | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX5203 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX3771 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/26/2016 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/14/14 | | USA TAX PAYMENT on behalf ofGeoffrey L. Moran485 Mayfield LaneAurora, IL 60504 | Tax payment for 401(k) - Moran | 8500-002 | | $1,278.25 | $29,244.35 |
| 01/14/14 | 300001 | GEOFFREY L. MORAN 485 Mayfield LaneAurora, IL 60504630-851-4468 | 401(K) Distribution: G. Moran<br><br>Paid USA Taxes to IRS of 20% of $6,391.27 = $1,278.25 on 1-13-2014 via wire transfer.<br><br>Geoffrey L. Moran's email: auroraglm1634@att.net<br><br>Home # 630-851-4468 | 8500-002 | | $5,113.02 | $24,131.33 |
| 05/22/14 | 300008 | Reverses Check # 300008 | 401(K) Distribution: M. Ritacco Wrong amount - reissued to disburse 401(k) $4,072.74 | 8500-000 | | ($3,054.55) | $27,185.88 |
| 05/22/14 | 300006 | Reverses Check # 300006 | 401(K) Distribution: P. Lyons Amount should be $1,369.06 | 8500-000 | | ($1,389.60) | $28,575.48 |
| 05/22/14 | 300002 | DONNA CHRYNIWSKY KOSTOCK 2650 North LakeviewApt. 2710Chicago, IL 60614312-282-2386 | 401(K) Distribution: D.Chryniwsky Paid USA Taxes to IRS of 20% of $4,014.00 (Taxes Paid $802.80 on 5-22--2014) | 8500-000 | | $3,211.20 | $25,364.28 |
| 05/22/14 | 300003 | PAUL BACHINSKI 711 South Olive StreetApt. 202Los Angeles, CA 90014-2624213-819-0973 | 401(K) Distribution: P. Bachinski Paid USA Taxes to IRS of 20% of $2652.56 (Taxes Paid $530.51 on 5-22--2014)<br><br>401 (k) Distribution | 8500-000 | | $2,122.05 | $23,242.23 |
| 05/22/14 | 300004 | DANIEL SREENAN 1201 Beed AvenueElburn, IL 60119312-565-7009 | 401(K) Distribution: D. Sreenan Zero Amount Due to USA Taxes to IRS 401 (k) Distribution | 8500-002 | | $33.32 | $23,208.91 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $7,313.69 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-28842

Case Name: Commercial Resources Construction

Taxpayer ID No: XX-XXX3771

For Period Ending: 10/26/2016

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5203

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/22/14 | 300005 | METLIFE SAVINGS AND INVESTMENT FBO: Edward Reynolds10263 Highmeadow LaneIndependence, KY 41051 | 401(K) Distribution:FBO E. REYNOLDS Zero Amount Due to USA Taxes to IRS (Rollover) 401 (k) Distribution ROLLOVER to Metlife Savings and Investment | 8500-002 | | $3,019.11 | $20,189.80 |
| 05/22/14 | 300006 | PAUL LYONS 505 North Emerson StreetMt. Prospect, IL 60056847-421-5876 | 401(K) Distribution: P. Lyons Amount should be $1,369.06 | 8500-000 | | $1,389.60 | $18,800.20 |
| 05/22/14 | 300007 | JOSEPH OSSEY 870 Brompton CircleBolingbrook,IL 60440702-672-9686 | 401(K) Distribution: J. Ossey Paid USA Taxes to IRS of 20% of $5,824.88  (Taxes Paid $1,164.98 on 5-22-2014) | 8500-002 | | $4,659.90 | $14,140.30 |
| 05/22/14 | 300008 | MICHAEL RITACCO 910 South Oakley Blvd.Chicago, IL 60612 | 401(K) Distribution: M. Ritacco Wrong amount - reissued to disburse 401(k) $4,072.74 | 8500-000 | | $3,054.55 | $11,085.75 |
| 05/22/14 | 300009 | MICHAEL RITACCO 910 South Oakley Blvd.Chicago, IL 60612 | 401(K) Distribution: M. Ritacco Paid USA Taxes to IRS of 20% of $5,090.93  (Taxes Paid $1,018.19 on 5-22-2014) | 8500-002 | | $4,072.74 | $7,013.01 |
| 05/22/14 | 300010 | PAUL LYONS 505 North Emerson StreetMt. Prospect, IL 60056847-421-5876 | 401(K) Distribution: P. Lyons Paid USA Taxes to IRS of 20% of $1,736.32  (Taxes Paid $347.26 on 5-22-2014)  401(k) Distribution | 8500-002 | | $1,389.06 | $5,623.95 |
| 05/27/14 | | USA TAX PAYMENT ON BEHALF OF: Paul Lyons505 North Emerson StreetMt. Prospect, IL  60056Cell:  847-421-5876 | Tax payment for 401(k) - Lyons  Per Paul Lyons on 3-27-14 mail check to work address of:  Bear Construction Company c/o Paul Lyons 1501 Rohlwing Road Rolling Meadows, IL  60008 | 8500-002 | | $347.26 | $5,276.69 |

Page Subtotals:                              $0.00        $17,932.22

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 10-28842 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: Commercial Resources Construction | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5203 |
| | Checking Account |
| Taxpayer ID No: XX-XXX3771 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/26/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/14 | | USA TAX PAYMENT ON BEHALF OF: Joseph Ossey8870 Brompton CircleBolingbrook, IL 60440702-672-9686 | Tax payment for 401(k) - Ossey<br><br>Fed. Expr. 401(k) Distribution check on 5-23-14<br><br>Joseph Ossey<br>8870 Brompton Circle<br>Bolingbrook, IL  60440<br><br>702-672-9686 | 8500-002 | | $1,164.98 | $4,111.71 |
| 05/28/14 | | USA TAX PAYMENT ON BEHALF OF: Donna Chryniwsky Kostock2650 North Lakeview, Apt. 2710Chicago, IL 60614312-282-2386 | Tax payment for 401(k) - Chryniwsky<br>Fed. Exp. check to<br><br>Donna Chryniwsky Kostock<br>2650 North Lakeview<br>Apt. 2710<br>Chicago, IL  60614<br>312-282-2386 | 8500-002 | | $802.80 | $3,308.91 |
| 05/28/14 | | USA TAX PAYMENT ON BEHALF OF: Paul Bachinski711 South Olive Street, Apt. 202Los Angeles, CA  90014-2624213-819-0973 | Tax payment for 401(k) $530.51 - Bachinski<br>Fed. Exp. check to:<br><br>Paul Bachinski<br>711 South Olive Street, Apt. 202<br>Los Angeles, CA  90014-2624<br><br>(As of 12-2-14 Paul Bachinski moved to:  1637 West Wrightwood, Aptl 1F, Chicago, IL  60614)<br><br>213-819-0973 | 8500-000 | | $530.51 | $2,778.40 |

| | | | Page Subtotals: | | $0.00 | $2,498.29 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 10-28842 | Trustee Name: N. Neville Reid, Trustee | Exhibit 9 |
| Case Name: Commercial Resources Construction | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5203 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX3771 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/26/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/14 | | USA TAX PAYMENT ON BEHALF OF: Michael Ritacco910 South Oakley Blvd.Chicago, IL  60612WORK: # 312-255-1153 | Tax payment for 401(k) - Ritacco Fed. Exp. check to  Michael Ritacco 910 South Oakley Blvd. Chicago, IL  60612 WORK: # 312-255-1153 | 8500-002 | | $1,018.19 | $1,760.21 |
| 08/27/14 | 300003 | PAUL BACHINSKI 711 South Olive StreetApt. 202Los Angeles, CA  90014-2624213-819-0973 | 401(K) Distribution:  P. Bachinski Reversal 8-27-14  Check returned (more than 90 days old) | 8500-000 | | ($2,122.05) | $3,882.26 |
| 12/02/14 | 300011 | Paul Bachinski 1637 West Wrightwood, Apt. 1F Chicago, IL  60614  312-375-5410 | 401(K) Distribution:  P. Bachinski Paid USA Taxes to IRS of 20% of $2652.56  (Taxes Paid $530.51)  401 (k) Distribution  (Per Paul Bachinski, please send via Messenger to work: Interior Construction Group, 210 South Clark Street, Suite 1300, Chicago, IL  60604 ) 312-224-3951 | 8500-002 | | $2,122.05 | $1,760.21 |
| 12/12/14 | 300012 | Roger Klees 331-120 23rd Street East Saskatoon, SK S7K  0K8  (Cell:  306-281-6865) | 401(k) Distribution of $31.79 (Zero USA Taxes Paid) | 8500-002 | | $31.79 | $1,728.42 |
| 12/12/14 | 300013 | Mary Klees 331-120 23rd Street East Saskatoon, SK S7K  0K8  (Cell:  306-281-6865) | 401(k) Distribution of $24.93 (ZERO USA Taxes Paid) | 8500-002 | | $24.93 | $1,703.49 |
| 12/17/14 | 300014 | Kelly Gilliken 1250 South Indiana Avenue # 410 Chicago, IL  60605 | 401(k) Distribution of $1,362.79  (USA Taxes Paid $340.70 on 12-18-14)  Reversal Wrong amount should be $1,362.79 | 8500-000 | | ($1,362.70) | $3,066.19 |

| | | | Page Subtotals: | | $0.00 | ($287.79) | |
|---|---|---|---|---|---|---|---|

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-28842
Case Name: Commercial Resources Construction

Taxpayer ID No: XX-XXX3771
For Period Ending: 10/26/2016

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5203
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/17/14 | 300014 | Kelly Gilliken 1250 South Indiana Avenue # 410 Chicago, IL  60605 | 401(k) Distribution of $1,362.79 (USA Taxes Paid $340.70 on 12-18-14) | 8500-000 | | $1,362.70 | $1,703.49 |
| 12/17/14 | | USA TAX PAYMENT ON BEHALF OF: Kelly Gilliken | 401(k) Distribution of $1,362.79 (USA Taxes Paid $340.70 on 12-18-14) | 8500-002 | | $340.70 | $1,362.79 |
| 12/17/14 | 300015 | Kelly Gilliken 1250 South Indiana Avenue # 410 Chicago, IL  60605 | 401(k) Distribution of $1,703.49 (USA Taxes Paid $340.70 on 12-18-14) | 8500-002 | | $1,362.79 | $0.00 |
| 01/23/15 | | USA TAX PAYMENT ON BEHALF OF: Paul Bachinski711 South Olive Street, Apt. 202Los Angeles, CA  90014-2624213-819-0973 | Tax payment for 401(k) $530.51 - Bachinski Reversal Never went through Associated Bank.  Need to reissue payment to EFTPS re:  Paul Bachinski in the amount of $530.51 | 8500-000 | | ($530.51) | $530.51 |
| 01/23/15 | | USA Tax Payment on behalf:  Paul Bachinski $530.51 | USA Tax 2014 in the amount of $530.51 401(k) distribution $2,652.56 minus Taxes of $530.51 = $2,122.05 paid on 12-4-2014. | 8500-002 | | $530.51 | $0.00 |
| 04/22/15 | 300015 | Kelly Gilliken 1250 South Indiana Avenue # 410 Chicago, IL  60605 | 401(k) Distribution of $1,703.49 (USA Taxes Paid $340.70 on 12-18-14)  Reversal | 8500-002 | | ($1,362.79) | $1,362.79 |
| 09/01/16 | 300016 | Gilliken, Kelly 2524 W. Flournoy Street Unit 3 Chicago, IL 60612 | 401(k) Distribution of $1,703.49 (USA Taxes Paid $340.70 on 12-18-14) | 8500-002 | | $1,362.79 | $0.00 |
| 09/26/16 | 300016 | Gilliken, Kelly 2524 W. Flournoy Street Unit 3 Chicago, IL 60612 | 401(k) Distribution of $1,703.49 (USA Taxes Paid $340.70 on 12-18-14)  Reversal | 8500-002 | | ($1,362.79) | $1,362.79 |
| 09/26/16 | 300017 | Gilliken, Kelly | Replacement Check for #300016 | 8500-002 | | $1,362.79 | $0.00 |

| | | | COLUMN TOTALS | | $30,522.60 | $30,522.60 | |
| | | | Less: Bank Transfers/CD's | | $0.00 | $0.00 | |
| | | | Page Subtotals: | | $0.00 | $3,066.19 | |

| | | |
|---|---|---|
| Subtotal | $30,522.60 | $30,522.60 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $30,522.60 | $30,522.60 |

Exhibit 9

| Page Subtotals: | $0.00 | $0.00 |
|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-28842

Case Name: Commercial Resources Construction

Taxpayer ID No: XX-XXX3771

For Period Ending: 10/26/2016

Trustee Name: N. Neville Reid, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX7054

BofA - Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/12 | 2 | HOTEL LINCOLN PARK LENDER, LLC 225 W. Hubbard 4th Floor Chicago, IL 60654 | Lien Settlement | 1121-000 | $630,000.00 | | $630,000.00 |
| 02/09/12 | 301 | RIORDAN MCKEE & PIPER, LLC 20 North Wacker Drive, Ste 910 Chicago, IL 60606 | Allowance of Fees and Expenses  First & Final Application for Compensation Per Court Order [Dkt. 50] | | | $135,465.81 | $494,534.19 |
| | | RIORDAN MCKEE & PIPER, LLC | ($126,000.00) | 3210-000 | | | |
| | | | ($9,465.81) | 3220-000 | | | |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $608.03 | $493,926.16 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $627.53 | $493,298.63 |
| 05/02/12 | 302 | INTERNATIONAL SURETIES, LTD. Suite 420 701 Poydras St. New Orleans, LA 70139 | Blanket Bond Disbursement Premium | 2300-000 | | $227.01 | $493,071.62 |
| 05/08/12 | 303 | C2 LEGAL OF ILLINOIS 20 North Clark Street, Suite 300 Chicago, IL 60602 | Copying & Postage 11/30/11 Settlement Agreement & Riordan Fee Application | 2990-000 | | $1,263.74 | $491,807.88 |
| 06/22/12 | 304 | FOX HEFTER SWIBEL LEVIN & CARROLL 200 W. Madison Street - Suite 3000 Chicago, IL 60606 | First Interim Fees & Expenses 7/21/10 - 9/30/10 | | | $8,321.50 | $483,486.38 |
| | | FOX HEFTER SWIBEL LEVIN & CARROLL | ($8,301.50) | 3110-000 | | | |
| | | | ($20.00) | 3120-000 | | | |
| 08/30/12 | | Trsf To ASSOCIATED BANK | INITIAL WIRE TRANSFER IN | 9999-000 | | $483,486.38 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | | $630,000.00 | $630,000.00 |
| | | | Less: Bank Transfers/CD's | | $0.00 | $483,486.38 |
| | | | Subtotal | | $630,000.00 | $146,513.62 |
| | | | Page Subtotals: | | $630,000.00 | $630,000.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

Page:      14

Exhibit 9

Less: Payments to Debtors                    $0.00              $0.00

Net                              $630,000.00        $146,513.62

Page Subtotals:                    $0.00              $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3463 - Checking Account | $2,800.00 | $486,286.38 | $0.00 |
| XXXXXX5203 - Checking Account | $30,522.60 | $30,522.60 | $0.00 |
| XXXXXX7054 - BofA - Checking Account | $630,000.00 | $146,513.62 | $0.00 |
| | $663,322.60 | $663,322.60 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $663,322.60 | |
| Total Gross Receipts: | $663,322.60 | |

Page Subtotals:                    $0.00        $0.00